## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

In re: § Case No. 17-30077-DOF
§
VPH Pharmacy, Inc. §
§
§
Debtor §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>01/13/2017</u>. The case was converted to one under Chapter 7 on 06/30/2017. The undersigned trustee was appointed on <u>05/17/2017</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $1,641,938.39

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $1,149,306.16 |
   | Bank service fees | $19,294.35 |
   | Other Payments to creditors | $428,703.87 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $44,634.01 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6. The deadline for filing non-governmental claims in this case was <u>10/25/2017</u> and the deadline for filing government claims was <u>11/24/2017</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$72,508.15</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$72,508.15</u> as interim compensation and now requests the sum of <u>$0.00</u>, for a total compensation of <u>$72,508.15</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$913.60</u>, and now requests reimbursement for expenses of <u>$0.00</u>, for total expenses of <u>$913.60</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>06/13/2022</u>　　　　　　　By: 　<u>/s/ Samuel D. Sweet</u>
　　　　　　　　　　　　　　　　　　　　　Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No.: | 17-30077-DOF |
| Case Name: | VPH PHARMACY, INC. |
| For the Period Ending: | 6/13/2022 |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Date Filed (f) or Converted to (c): | 06/30/2017 (c) |
| §341(a) Meeting Date: | 03/08/2017 |
| Claims Bar Date: | 10/25/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Cash | $200.00 | $0.00 | | $0.00 | FA |
| 2 | Fifth Third Bank Checking 5526 | $20,576.92 | $0.00 | | $0.00 | FA |
| 3 | Accounts receivable90 days old or less: 1,218,823.00 - 34,542.00 = .... $1,184,281.00 face amount doubtful or uncollectible accounts | $1,184,281.00 | $1,184,281.00 | | $151,188.99 | FA |
| 4 | Accounts receivable11b. Over 90 days old: 4,790,652.00 - 4,270,499.00 =.... $520,153.00 face amount doubtful or uncollectible accounts | $520,153.00 | $520,153.00 | | $0.00 | FA |
| 5 | Medication 2/1/2017 $304,442.68 Recent cost | $304,442.68 | $0.00 | OA | $0.00 | FA |
| 6 | Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed? | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Office furniture Furniture | $25,711.22 | $25,711.22 | | $287.26 | FA |
| 8 | Office fixtures Leasehold Improvements, Kitchen Lockers, Green's Cabinets, Shelving, Cabinets $0.00 | $161,007.50 | $161,007.50 | | $1,798.88 | FA |
| 9 | Office equipment, including all computer equipment and communication systems equipment and software Equipment, Laptop, Phones, Timeforce Software, Computers, Printers, Docutrack Interface, Software and Dell Server, Medication Technologies, DOSIS L60, Generators, MGR Professional Equipment, Medication Machine, Medication Technologies, Omnicell Medication Device, Polack Equipment, Integra NV Software, DeliveryTrack Hardware, Spectrum Cleanroom Device | $1,021,588.37 | $1,021,588.37 | | $11,413.86 | FA |
| 10 | Medical Carts | $171,290.00 | $171,290.00 | | $1,000.00 | FA |

| | | |
|---|---|---|
| Case No.: | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| For the Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Date Filed (f) or Converted (c): | 06/30/2017 (c) |
| §341(a) Meeting Date: | 03/08/2017 |
| Claims Bar Date: | 10/25/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 11 | 8 vehicles ( 5 of which are 2008 Pontiac Vibes, 1 is a 2009 Pontiac Vibe) | $160,044.83 | $160,044.83 | | $7,373.00 | FA |
| 12 | 60 Leased Z-800 Infusion Pumps | Unknown | $0.00 | | $0.00 | FA |
| 13 | 5376 Miller Road, Swartz Creek, Michigan | Unknown | $0.00 | OA | $0.00 | FA |
| 14 | Regency Nursing and Rehabilitation Center, LLC $0.00 Nature of claim Breach of Contract Amount requested $195,854.77 | $0.00 | $20,000.00 | | $26,000.00 | FA |
| 15 | Jarrith Kiel Unknown Nature of claim Failure to Pay Amount requested $0.00 | Unknown | $0.00 | | $0.00 | FA |
| 16 | Vincent Howard Unknown Nature of claim Breach of Contract & Related Claims Amount requested $0.00 | Unknown | $0.00 | | $0.00 | FA |
| 17 | St. James Nursing & Physical Rehabilitation Center (Adversary Proceeding No. 16-04209) Unknown Nature of claim Amount requested $0.00 | Unknown | $0.00 | | $0.00 | FA |
| 18 | Claims arising out of Mali Brothers bankruptcy cases - Cadillac Nursing Home, Inc., Case No. 16-41554; Shanta Corporation, Case No. 15-44578; St. Jude Nursing Center, Inc., Case No. 16-42116; St. Judes Nursing and Physical Rehabilitation Center, Case No. 16-42333 Unknown Nature of claim Failure to Pay Amount requested $0.00 | Unknown | $20,000.00 | | $16,666.66 | FA |
| 19 | Insider Receivables | $6,443,002.60 | $6,443,002.60 | | $0.00 | FA |
| 20 | Non-Insider Preference Recovery | (u) Unknown | $0.00 | | $46,672.08 | FA |
| **Asset Notes:** | Trustee listed Preference Recoveries individually on Form 1. | | | | | |
| 21 | Preference against CIT Finance, LLC | (u) Unknown | $11,000.00 | | $11,000.00 | FA |
| 22 | Preference against Medication Managers, LLC | (u) Unknown | $6,000.00 | | $6,000.00 | FA |
| 23 | Preference against Omni Medical Supply, Inc. | (u) Unknown | $35,000.00 | | $35,000.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| Case No.: | 17-30077-DOF | | Trustee Name: | Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | | Date Filed (f) or Converted (c): | 06/30/2017 (c) |
| For the Period Ending: | 6/13/2022 | | §341(a) Meeting Date: | 03/08/2017 |
| | | | Claims Bar Date: | 10/25/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 24 | Preference against SoftWriters, Inc. **(u)** | Unknown | $3,000.00 | | $3,000.00 | FA |
| 25 | Preference against H.D. Smith, LLC **(u)** | Unknown | $100,000.00 | | $100,000.00 | FA |
| 26 | Preference against Discover Financial Services **(u)** | Unknown | $85,000.00 | | $85,000.00 | FA |
| 27 | Refund of Abandoned Cash Property **(u)** | $0.00 | $111.17 | | $111.17 | FA |
| 28 | Preference against Chase Bank USA, N.A. **(u)** | Unknown | $7,500.00 | | $7,500.00 | FA |
| 29 | Preference against Medline Industries, Inc. **(u)** | Unknown | $4,750.00 | | $4,750.00 | FA |
| 30 | Frankenmuth Insurance Unclaimed Property **(u)** | Unknown | $3,245.32 | | $3,245.32 | FA |
| 31 | Preference against Citibank N.A. **(u)** | Unknown | $90,000.00 | | $90,000.00 | FA |
| 32 | Preference against American Express National Bank **(u)** | Unknown | $88,000.00 | | $88,000.00 | FA |
| 33 | Preference Against QK Healthcare, Inc. **(u)** | Unknown | $5,000.00 | | $5,000.00 | FA |
| 34 | 13 Lawsuits Against Insiders **(u)** | Unknown | $300,000.00 | | $0.00 | FA |
| 35 | Preference against Rosetta Group/Patel Parties **(u)** | Unknown | $300,000.00 | | $300,000.00 | FA |
| 36 | Malpractice claim against Jerome Frank, Matthew Frank, and Frank & Frank, PLLC **(u)** | Unknown | $100,000.00 | | $180,000.00 | FA |
| 37 | Malpractice claim against Fisherbroyles, LLP **(u)** | Unknown | $340,000.00 | | $340,000.00 | FA |
| 38 | Asset Forfeiture **(u)** | Unknown | $120,913.17 | | $120,931.17 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|---|
| | $10,012,298.12 | $11,326,598.18 | | $1,641,938.39 | $0.00 | |

| Initial Projected Date Of Final Report (TFR): | 01/13/2019 | /s/ SAMUEL D. SWEET |
| Current Projected Date Of Final Report (TFR): | 06/30/2022 | SAMUEL D. SWEET |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-30077-DOF | |
| **Case Name:** | VPH PHARMACY, INC. | |
| **Primary Taxpayer ID #:** | **-***7072 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2017 | |
| **For Period Ending:** | 6/13/2022 | |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******3362 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2017 | (20) | Consumers Energy | Payment on Preference | 1241-000 | $5,672.08 | | $5,672.08 |
| 06/30/2017 | 3001 | The Hartford | Bond Payment - Account No. 15146688 | 2300-000 | | $780.00 | $4,892.08 |
| 07/13/2017 | (3) | VPH Pharmacy, Inc. | A/R Payment | 1121-000 | $76,457.18 | | $81,349.26 |
| 07/14/2017 | (20) | Cardinal Health | Turnover of Funds on Preference/Fraudulent Transfer | 1241-000 | $41,000.00 | | $122,349.26 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $99.13 | $122,250.13 |
| 08/09/2017 | 3002 | The Shinberg Agency | General Liability Insurance | 2420-000 | | $1,053.59 | $121,196.54 |
| 08/22/2017 | (3) | T. Williams | A/R Payment | 1121-000 | $106.95 | | $121,303.49 |
| 08/22/2017 | (3) | Gayle I Mefford Trust | A/R Payment | 1121-000 | $175.51 | | $121,479.00 |
| 08/22/2017 | (3) | Ada Skoda | A/R Payment | 1121-000 | $395.92 | | $121,874.92 |
| 08/22/2017 | (3) | Stericycle, Inc. | A/R Payment | 1121-000 | $112.74 | | $121,987.66 |
| 08/22/2017 | (3) | Est of Theodore Stiffler Decd | A/R Payment | 1121-000 | $160.39 | | $122,148.05 |
| 08/22/2017 | (3) | Norbert L. Bochenek | A/R Payment | 1121-000 | $359.99 | | $122,508.04 |
| 08/22/2017 | (3) | Westwood Veterinary Hospital P.C. | A/R Payment | 1121-000 | $90.00 | | $122,598.04 |
| 08/22/2017 | (3) | Suzanne N. Ferguson | A/R Payment | 1121-000 | $124.56 | | $122,722.60 |
| 08/22/2017 | (3) | Louis Abraham | A/R Payment | 1121-000 | $71.55 | | $122,794.15 |
| 08/22/2017 | (3) | Dorothy E. Gullon | A/R Payment | 1121-000 | $63.73 | | $122,857.88 |
| 08/22/2017 | (3) | Francis F. Klaes | A/R Payment | 1121-000 | $219.79 | | $123,077.67 |
| 08/22/2017 | (3) | Marion I. Hart Trust | A/R Payment | 1121-000 | $186.38 | | $123,264.05 |
| 08/22/2017 | (3) | Richard & Cynthia Frederick | A/R Payment | 1121-000 | $69.38 | | $123,333.43 |
| 08/22/2017 | (3) | Gary & Margaret Lynch | A/R Payment | 1121-000 | $167.84 | | $123,501.27 |
| 08/22/2017 | (3) | Doris M. Fellows Rev. Trust | A/R Payment | 1121-000 | $71.16 | | $123,572.43 |
| 08/22/2017 | (3) | Estate of Aaron Dondineau | A/R Payment | 1121-000 | $76.08 | | $123,648.51 |
| 08/22/2017 | (3) | Estate of Louis Stearns | A/R Payment | 1121-000 | $53.75 | | $123,702.26 |
| 08/22/2017 | (3) | Child and Family Charities | A/R Payment | 1121-000 | $6.01 | | $123,708.27 |
| 08/22/2017 | (3) | Joi B. Dozier | A/R Payment | 1121-000 | $257.06 | | $123,965.33 |
| 08/22/2017 | (3) | Ruth Anne Boyd | A/R Payment | 1121-000 | $40.00 | | $124,005.33 |
| 08/22/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $124,010.33 |
| 08/22/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $124,015.33 |
| 08/22/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $124,049.83 |
| 08/22/2017 | (3) | Wanda & Christopher Starr | A/R Payment | 1121-000 | $56.08 | | $124,105.91 |
| 08/22/2017 | (3) | Caroline J. Baier | A/R Payment | 1121-000 | $397.67 | | $124,503.58 |
| 08/22/2017 | (3) | Vincent N. Haroney | A/R Payment | 1121-000 | $111.20 | | $124,614.78 |
| | | | | **SUBTOTALS** | $126,547.50 | $1,932.72 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| Primary Taxpayer ID #: | **-***7072 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2017 | |
| For Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******3362 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $124,649.28 |
| 08/22/2017 | (3) | Johnnie L. Donald | A/R Payment | 1121-000 | $154.07 | | $124,803.35 |
| 08/22/2017 | (3) | William Simonson | A/R Payment | 1121-000 | $565.35 | | $125,368.70 |
| 08/22/2017 | (3) | Daniel & Pamela Kiel | A/R Payment | 1121-000 | $50.00 | | $125,418.70 |
| 08/22/2017 | (3) | Arnie E. Cruce | A/R Payment - Check Bounced because of Frozen/Blocked Account | 1121-000 | $50.07 | | $125,468.77 |
| 08/22/2017 | (3) | John M. Sadek | A/R Payment | 1121-000 | $135.44 | | $125,604.21 |
| 08/22/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $125,609.21 |
| 08/22/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $125,614.21 |
| 08/22/2017 | (3) | Robert Bell & Robin Dedrich | A/R Payment | 1121-000 | $53.64 | | $125,667.85 |
| 08/23/2017 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $260.02 | | $125,927.87 |
| 08/23/2017 | (3) | Betty Irene Riley | A/R Payment | 1121-000 | $72.59 | | $126,000.46 |
| 08/23/2017 | (3) | Jeanne C. Barker | A/R Payment | 1121-000 | $151.14 | | $126,151.60 |
| 08/23/2017 | (3) | Anita F. Pateck | A/R Payment | 1121-000 | $362.50 | | $126,514.10 |
| 08/23/2017 | (3) | Estate of Connie Sue Metevia | A/R Payment | 1121-000 | $25.00 | | $126,539.10 |
| 08/23/2017 | (3) | PharmaLink, Inc. | A/R Payment | 1121-000 | $131.95 | | $126,671.05 |
| 08/23/2017 | (3) | Express Scripts | A/R Payment | 1121-000 | $91.50 | | $126,762.55 |
| 08/23/2017 | (3) | Argentine Care Center, Inc. | A/R Payment | 1121-000 | $3,000.00 | | $129,762.55 |
| 08/23/2017 | (3) | June D. Rathburn | A/R Payment | 1121-000 | $86.92 | | $129,849.47 |
| 08/23/2017 | (3) | Margaret E. McCarthy Trust UAD | A/R Payment | 1121-000 | $181.48 | | $130,030.95 |
| 08/23/2017 | (3) | Orchard Lake Investments Associates, LLC | A/R Payment | 1121-000 | $5,909.51 | | $135,940.46 |
| 08/23/2017 | (3) | Express Scripts | A/R Payment | 1121-000 | $102.69 | | $136,043.15 |
| 08/23/2017 | (3) | Eric's of Davison, Inc. | A/R Payment | 1121-000 | $109.95 | | $136,153.10 |
| 08/23/2017 | (3) | Family Option Services, Inc. | A/R Payment | 1121-000 | $114.62 | | $136,267.72 |
| 08/23/2017 | (3) | John & Eula Jean Kruse | A/R Payment | 1121-000 | $99.02 | | $136,366.74 |
| 08/23/2017 | (3) | C.M. Morison | A/R Payment | 1121-000 | $136.67 | | $136,503.41 |
| 08/24/2017 | (3) | Guardian Finance and Advocacy | A/R Payment | 1121-000 | $19.57 | | $136,522.98 |
| 08/24/2017 | (3) | Guardian Finance and Advocacy | A/R Payment | 1121-000 | $29.28 | | $136,552.26 |
| 08/24/2017 | (3) | Kendra R. Chambers | A/R Payment | 1121-000 | $225.00 | | $136,777.26 |
| 08/24/2017 | (3) | Leah Wiser | A/R Payment | 1121-000 | $181.01 | | $136,958.27 |
| 08/24/2017 | (3) | Myra J. Peterson | A/R Payment | 1121-000 | $54.83 | | $137,013.10 |
| 08/24/2017 | (3) | Betty R. Mitchell | A/R Payment | 1121-000 | $750.61 | | $137,763.71 |

| | | | SUBTOTALS | | $13,148.93 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-30077-DOF | |
| **Case Name:** | VPH PHARMACY, INC. | |
| **Primary Taxpayer ID #:** | **-***7072 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2017 | |
| **For Period Ending:** | 6/13/2022 | |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******3362 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2017 | (3) | Peter & Jean Weinert | A/R Payment | 1121-000 | $1,018.05 | | $138,781.76 |
| 08/24/2017 | (3) | Howard F. Smith | A/R Payment | 1121-000 | $130.88 | | $138,912.64 |
| 08/24/2017 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $442.04 | | $139,354.68 |
| 08/24/2017 | (3) | Eurtis Jones | A/R Payment | 1121-000 | $25.00 | | $139,379.68 |
| 08/30/2017 | (3) | DEP REVERSE: Arnie E. Cruce | A/R Payment - Check Bounced because of Frozen/Blocked Account | 1121-000 | ($50.07) | | $139,329.61 |
| 08/30/2017 | (3) | Ruth F. Ways | A/R Payment | 1121-000 | $126.91 | | $139,456.52 |
| 08/30/2017 | (3) | David Manoranjitham | A/R Payment | 1121-000 | $7,161.34 | | $146,617.86 |
| 08/30/2017 | (3) | Diane Stack/Dawn Lopez | A/R Payment | 1121-000 | $91.68 | | $146,709.54 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $203.23 | $146,506.31 |
| 09/01/2017 | (3) | Wanda Rice | A/R Payment | 1121-000 | $115.54 | | $146,621.85 |
| 09/01/2017 | (3) | Kathryn & Todd Diana | A/R Payment | 1121-000 | $169.47 | | $146,791.32 |
| 09/01/2017 | (3) | Thomas & Doris Hildebrandt | A/R Payment | 1121-000 | $58.19 | | $146,849.51 |
| 09/01/2017 | (3) | Guardian Finance & Advocacy | A/R Payment | 1121-000 | $32.34 | | $146,881.85 |
| 09/01/2017 | (3) | Lloyd Ratchford | A/R Payment | 1121-000 | $694.73 | | $147,576.58 |
| 09/11/2017 | 3003 | NF Locksmith, LLC | Payment for locksmith services to secure property | 2420-000 | | $743.00 | $146,833.58 |
| 09/13/2017 | 3004 | Armored Self Storage, LLC | Storage Rental 1 year (Sept 2017 thru Aug 2018) | 2410-000 | | $1,250.00 | $145,583.58 |
| 09/18/2017 | 3005 | Deborah Kremlick | Payment for Transcripts dated 1/17/17 and 5/3/17 | 2990-000 | | $584.00 | $144,999.58 |
| 09/19/2017 | (18) | Frank & Frank, PLLC | Funds turned over from Jerome Frank relating to Maili Entities p/o 5/28/2019 [DN 708] | 1149-000 | $16,666.66 | | $161,666.24 |
| 09/22/2017 | (3) | Dorothy Brown | A/R Payment | 1121-000 | $63.23 | | $161,729.47 |
| 09/22/2017 | (3) | Arnie E. Cruce Revocable Trust | A/R Payment | 1121-000 | $50.07 | | $161,779.54 |
| 09/22/2017 | (3) | Elizabeth Kane | A/R Payment | 1121-000 | $171.01 | | $161,950.55 |
| 09/22/2017 | (3) | Mary Kalanquin | A/R Payment | 1121-000 | $99.93 | | $162,050.48 |
| 09/22/2017 | (3) | Premier Healthcare Alliance, LP | A/R Payment | 1121-000 | $1,386.79 | | $163,437.27 |
| 09/22/2017 | (3) | Michigan Community Services, Inc. | A/R Payment | 1121-000 | $93.46 | | $163,530.73 |
| 09/28/2017 | 3006 | Comerica Bank | Payment for Subpoena | 2990-000 | | $35.00 | $163,495.73 |
| 09/28/2017 | 3007 | Flagstar Bank | Payment for Subpoena | 2990-000 | | $25.00 | $163,470.73 |
| 09/29/2017 | (3) | Guardian Finance and Advocacy | A/R Payment | 1121-000 | $29.00 | | $163,499.73 |
| 09/29/2017 | (3) | Express Scripts | A/R Payment | 1121-000 | $4.22 | | $163,503.95 |
| 09/29/2017 | (3) | Memorial Healthcare | A/R Payment | 1121-000 | $741.32 | | $164,245.27 |
| 09/29/2017 | (3) | Memorial Healthcare | A/R Payment | 1121-000 | $11,339.71 | | $175,584.98 |
| | | | | **SUBTOTALS** | **$40,661.50** | **$2,840.23** | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| Primary Taxpayer ID #: | **-***7072 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2017 | |
| For Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******3362 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $237.09 | $175,347.89 |
| 10/06/2017 | (3) | John & Patsy Walters | A/R Payment | 1121-000 | $200.00 | | $175,547.89 |
| 10/06/2017 | (3) | Tonett Keuning & Judith Vogel | A/R Payment | 1121-000 | $225.17 | | $175,773.06 |
| 10/06/2017 | (3) | Guardian Finance and Advocacy | A/R Payment | 1121-000 | $29.00 | | $175,802.06 |
| 10/13/2017 | (14) | Regency Manor Nursing & Rehabilitation, LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $177,802.06 |
| 10/13/2017 | 3008 | Consumers Energy | Utility Bill | 2420-000 | | $782.85 | $177,019.21 |
| 10/25/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $177,019.21 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $182,812.10 | $182,812.10 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $177,019.21 | |
| Subtotal | $182,812.10 | $5,792.89 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $182,812.10 | $5,792.89 | |

| For the period of 1/13/2017 to 6/13/2022 | | For the entire history of the account between 06/29/2017 to 6/13/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $182,812.10 | Total Compensable Receipts: | $182,812.10 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $182,812.10 | Total Comp/Non Comp Receipts: | $182,812.10 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $5,792.89 | Total Compensable Disbursements: | $5,792.89 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,792.89 | Total Comp/Non Comp Disbursements: | $5,792.89 |
| Total Internal/Transfer Disbursements: | $177,019.21 | Total Internal/Transfer Disbursements: | $177,019.21 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 17-30077-DOF |
| Case Name: | VPH PHARMACY, INC. |
| Primary Taxpayer ID #: | **-***7072 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 1/13/2017 |
| For Period Ending: | 6/13/2022 |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $177,019.21 | | $177,019.21 |
| 11/01/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $177,053.71 |
| 11/01/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $177,058.71 |
| 11/01/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $177,063.71 |
| 11/01/2017 | (3) | GENCO Pharmaceutical Services | A/R Payment | 1121-000 | $397.06 | | $177,460.77 |
| 11/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $64.51 | $177,396.26 |
| 11/06/2017 | 5001 | The Hartford | Surety Bond; Billing Acct No. 14989634/ Policy No. 45BSHI4409 | 2300-000 | | $1,250.00 | $176,146.26 |
| 11/06/2017 | 5001 | VOID: The Hartford | VOID - Check written on wrong account | 2300-003 | | ($1,250.00) | $177,396.26 |
| 11/13/2017 | (3) | Guardian Finance and Advocacy | A/R Payment | 1121-000 | $25.32 | | $177,421.58 |
| 11/13/2017 | (3) | Henry Ford Health System | A/R Payment | 1121-000 | $358.61 | | $177,780.19 |
| 11/13/2017 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $179,780.19 |
| 11/13/2017 | (21) | CIT Finance, LLC | Payment on Settlement w/CIT Finance, LLC p/o 11/21/2017 | 1241-000 | $11,000.00 | | $190,780.19 |
| 11/17/2017 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $724.95 | | $191,505.14 |
| 11/28/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $191,510.14 |
| 11/28/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $191,544.64 |
| 11/28/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $191,549.64 |
| 12/04/2017 | (3) | Helen J. Cooke | A/R Payment | 1121-000 | $626.87 | | $192,176.51 |
| 12/04/2017 | (3) | Joyce Coniglio | A/R Payment | 1121-000 | $93.10 | | $192,269.61 |
| 12/04/2017 | (3) | Alfred Marshall | A/R Payment | 1121-000 | $132.33 | | $192,401.94 |
| 12/04/2017 | (3) | Mary LaLonde | A/R Payment | 1121-000 | $156.23 | | $192,558.17 |
| 12/04/2017 | (3) | OptumRx | A/R Payment | 1121-000 | $1.80 | | $192,559.97 |
| 12/04/2017 | (3) | PharmaLink, Inc. | A/R Payment | 1121-000 | $697.02 | | $193,256.99 |
| 12/04/2017 | (3) | Estate of Elizabeth M. York | A/R Payment | 1121-000 | $150.00 | | $193,406.99 |
| 12/04/2017 | (3) | OptumRx | A/R Payment | 1121-000 | $702.82 | | $194,109.81 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $289.34 | $193,820.47 |
| 12/04/2017 | 5002 | Fifth Third Bank | Payment for Subpoena Invoice; Reference No. 149465; VPH Pharmacy | 2990-000 | | $97.99 | $193,722.48 |
| 12/04/2017 | 5003 | Consumers Energy | Utility Bill 9/19/17-10/16/17; Account No. 1030 2746 3050 | 2990-000 | | $459.27 | $193,263.21 |

SUBTOTALS    $194,174.32    $911.11

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| Primary Taxpayer ID #: | **-***7072 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2017 | |
| For Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2017 | 5004 | Consumers Energy | Utility Bill 10/15/17-11/15/17; Account No. 1030 2746 3050 | 2990-000 | | $852.68 | $192,410.53 |
| 12/07/2017 | | Wynrose Consulting and Management, LLC | Payment on Sale p/o 11/29/2017 | * | $7,000.00 | | $199,410.53 |
| | {11} | | 2008 Pontiac Vibe VIN 5Y2SL65888Z411980 $5,000.00 | 1129-000 | | | $199,410.53 |
| | {10} | | Twenty-five medication carts $1,000.00 | 1129-000 | | | $199,410.53 |
| | {8} | | Payment for one clean room $1,000.00 | 1129-000 | | | $199,410.53 |
| 12/07/2017 | (3) | Laverne & John Fluker | A/R Payment | 1121-000 | $137.74 | | $199,548.27 |
| 12/07/2017 | (3) | Tim Sheridan/ Eugene Harris | A/R Payment | 1121-000 | $174.22 | | $199,722.49 |
| 12/07/2017 | (3) | Marvin Banks | A/R Payment | 1121-000 | $75.45 | | $199,797.94 |
| 12/07/2017 | (3) | Westwood Veterinary Hospital, PC | A/R Payment | 1121-000 | $72.00 | | $199,869.94 |
| 12/07/2017 | (3) | Joseph Bracken/ Geri Turnbull | A/R Payment | 1121-000 | $503.57 | | $200,373.51 |
| 12/15/2017 | 5005 | Insurance Partners Agency, Inc. | Blanket Bond 11/1/17-11/1/18; Policy #3517698; Invoice No. 498194 | 2300-000 | | $59.52 | $200,313.99 |
| 12/18/2017 | (3) | Josephine & Hodges Haynes | A/R Payment | 1121-000 | $225.00 | | $200,538.99 |
| 12/18/2017 | (3) | Rev Liv Trust of Floyd W. Luginbull | A/R Payment | 1121-000 | $240.84 | | $200,779.83 |
| 12/18/2017 | (3) | Edward J. Piloske | A/R Payment | 1121-000 | $124.34 | | $200,904.17 |
| 12/18/2017 | (3) | NJ Walker & NW Muench | A/R Payment | 1121-000 | $55.51 | | $200,959.68 |
| 12/18/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $200,994.18 |
| 12/18/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $200,999.18 |
| 12/18/2017 | (3) | Bethann & Joseph Welch | A/R Payment | 1121-000 | $135.80 | | $201,134.98 |
| 12/18/2017 | (3) | iPay Solutions | A/R Payment | 1121-000 | $311.79 | | $201,446.77 |
| 12/18/2017 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $201,451.77 |
| 12/18/2017 | (3) | John R. McKeown & Jodn D. McKeown | A/R Payment | 1121-000 | $1,121.79 | | $202,573.56 |
| 12/18/2017 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $203.20 | | $202,776.76 |
| 12/18/2017 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $204,776.76 |
| 12/20/2017 | (3) | Mary Catherine Kosin | A/R Payment | 1121-000 | $310.18 | | $205,086.94 |
| 12/20/2017 | (3) | Wolverine Human Services | A/R Payment | 1121-000 | $251.49 | | $205,338.43 |
| | | | | SUBTOTALS | $12,987.42 | $912.20 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-30077-DOF | | Trustee Name: | Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7072 | | Checking Acct #: | ******0020 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 1/13/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 6/13/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2017 | (11) | Repocast.com Inc. | Payment on On-Line Public Auction Sale p/o 11/28/17 | 1129-000 | $1,001.00 | | $206,339.43 |
| 12/20/2017 | (11) | Repocast.com Inc. | Payment on On-Line Public Auction Sale p/o 11/28/17 | 1129-000 | $325.00 | | $206,664.43 |
| 12/20/2017 | (11) | Repocast.com Inc. | Payment on On-Line Public Auction Sale p/o 11/28/17 | 1129-000 | $247.00 | | $206,911.43 |
| 12/20/2017 | (11) | Repocast.com Inc. | Payment on On-Line Public Auction Sale p/o 11/28/17 | 1129-000 | $325.00 | | $207,236.43 |
| 12/20/2017 | (11) | Repocast.com Inc. | Payment on On-Line Public Auction Sale p/o 11/28/17 | 1129-000 | $325.00 | | $207,561.43 |
| 12/20/2017 | (11) | Repocast.com Inc. | Payment on On-Line Public Auction Sale p/o 11/28/17 | 1129-000 | $150.00 | | $207,711.43 |
| 12/22/2017 | (3) | Nellie & Taylor Preston | A/R Payment | 1121-000 | $172.78 | | $207,884.21 |
| 12/22/2017 | (3) | Dorothy K. Vankleek | A/R Payment | 1121-000 | $178.48 | | $208,062.69 |
| 12/22/2017 | (3) | Gretchen Frances Werpshaw | A/R Payment | 1121-000 | $73.54 | | $208,136.23 |
| 12/22/2017 | (3) | Estate of Leroy Kipper | A/R Payment | 1121-000 | $217.35 | | $208,353.58 |
| 12/22/2017 | (3) | Wynrose Consulting and ManagementLLC | A/R Payment | 1121-000 | $200.00 | | $208,553.58 |
| 12/29/2017 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $210,553.58 |
| 12/29/2017 | 5006 | Repocast.com | On-Line Auctioneer for Trustee Fees p/o 12/28/2017 | 3630-000 | | $237.30 | $210,316.28 |
| 12/29/2017 | 5007 | Repocast.com | On-Line Auctioneer for Trustee Expenses p/o 12/28/2017 | 3640-000 | | $375.00 | $209,941.28 |
| 01/03/2018 | 5008 | Consumers Energy | Utility Bill 12/18/17-12/26/17; Account No. 1030 2746 3050 | 2990-000 | | $19.58 | $209,921.70 |
| 01/04/2018 | (3) | Inmar CLS Med Turn Pharmaceutical Services | A/R Payment | 1121-000 | $17.11 | | $209,938.81 |
| 01/04/2018 | (3) | RES-Care Premier, Inc. | A/R Payment | 1121-000 | $25.00 | | $209,963.81 |
| 01/04/2018 | (3) | Huron County Public Guardian | A/R Payment | 1121-000 | $100.00 | | $210,063.81 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $285.00 | $209,778.81 |
| 01/15/2018 | 5009 | JP Morgan Chase | Payment for Subpoena Costs; File No. SB872518-I1; Invoice Date 10/16/17 | 2990-000 | | $37.51 | $209,741.30 |
| 01/16/2018 | 5010 | City of Swartz Creek | VOID- Check Returned amount previously paid; Utility Bill; Acct. No. MI10-005376-0000-05 | 2990-003 | | $103.72 | $209,637.58 |
| 01/17/2018 | (3) | Helen A. Lusk | A/R Payment | 1121-000 | $430.42 | | $210,068.00 |
| 01/17/2018 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $354.52 | | $210,422.52 |
| 01/17/2018 | (3) | Holy Cross Children's Services | A/R Payment | 1121-000 | $69.18 | | $210,491.70 |
| | | | | **SUBTOTALS** | **$6,211.38** | **$1,058.11** | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-30077-DOF |
| **Case Name:** | VPH PHARMACY, INC. |
| **Primary Taxpayer ID #:** | **-***7072 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/13/2017 |
| **For Period Ending:** | 6/13/2022 |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0020 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/17/2018 | (3) | James and Jeanne Rooker | A/R Payment | 1121-000 | $130.00 | | $210,621.70 |
| 01/17/2018 | (3) | Michael Ward Conservator Bobby Ward | A/R Payment | 1121-000 | $1,777.82 | | $212,399.52 |
| 01/17/2018 | (3) | John and Patsy Walters | A/R Payment | 1121-000 | $700.00 | | $213,099.52 |
| 01/18/2018 | 5011 | Wolfson Bolton, PLLC | Attorney for Trustee Fees p/o 1/17/2018 | 3210-000 | | $17,022.15 | $196,077.37 |
| 01/18/2018 | 5012 | Wolfson Bolton, PLLC | Attorney for Trustee Expenses p/o 1/17/2018 | 3220-000 | | $4,266.57 | $191,810.80 |
| 01/18/2018 | 5013 | Dalto Consulting, Inc. | Accountant for Trustee Fees p/o 1/17/2018 | 3410-000 | | $31,743.83 | $160,066.97 |
| 01/22/2018 | 5010 | VOID: City of Swartz Creek | VOID- Check Returned amount previously paid | 2990-003 | | ($103.72) | $160,170.69 |
| 01/24/2018 | (3) | Hillside Terrace Holdings | A/R Payment | 1121-000 | $215.95 | | $160,386.64 |
| 01/24/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $160,421.14 |
| 01/24/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $160,426.14 |
| 01/29/2018 | 5014 | Armored Self Storage | Payment for moving inventory of VPH Pharmacy to Storage Unit 1802 | 2410-000 | | $1,235.10 | $159,191.04 |
| 02/06/2018 | (3) | Ranae Junebeth Adams | A/R Payment | 1121-000 | $89.36 | | $159,280.40 |
| 02/06/2018 | (3) | Roberta H. Lewis | A/R Payment | 1121-000 | $1,706.25 | | $160,986.65 |
| 02/06/2018 | (3) | Elizabeth M. Morison | A/R Payment | 1121-000 | $112.32 | | $161,098.97 |
| 02/06/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $161,103.97 |
| 02/06/2018 | (3) | Huron Co. Public Guardian/Estate of Leroy | A/R Payment | 1121-000 | $100.00 | | $161,203.97 |
| 02/06/2018 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $163,203.97 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $329.24 | $162,874.73 |
| 02/12/2018 | (3) | Matilda Boeskool | A/R Payment | 1121-000 | $114.21 | | $162,988.94 |
| 02/12/2018 | (3) | Sarah L. Moore | A/R Payment | 1121-000 | $270.00 | | $163,258.94 |
| 02/12/2018 | (3) | Pamela Jean Miller | A/R Payment | 1121-000 | $303.36 | | $163,562.30 |
| 02/15/2018 | 5015 | Fifth Third Bank | Payment for Subpoena Research Billing Invoice | 2990-000 | | $38.45 | $163,523.85 |
| 02/16/2018 | (22) | Medication Managers, LLC | Payment on Settlement w/Medication Managers p/o 2/2/2018 | 1241-000 | $2,000.00 | | $165,523.85 |
| 02/28/2018 | (23) | Omni Medical Supply, Inc. | Payment on Settlement w/Omni Medical Supply p/o 2/21/2018 | 1241-000 | $35,000.00 | | $200,523.85 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $237.95 | $200,285.90 |
| 03/08/2018 | (22) | Medication Managers, LLC | Payment on Settlement w/Medication Managers p/o 2/2/2018 | 1241-000 | $2,000.00 | | $202,285.90 |
| 03/08/2018 | (24) | Softwriters, Inc. | Payment on Settlement w/Softwriters, Inc. p/o 2/21/2018 | 1241-000 | $3,000.00 | | $205,285.90 |
| | | | | **SUBTOTALS** | **$49,563.77** | **$54,769.57** | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| Primary Taxpayer ID #: | **-***7072 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2017 | |
| For Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2018 | | Wynrose Consulting and Management, LLC | Payment on Sale of Clean Room p/o 11/29/2017 | * | $12,500.00 | | $217,785.90 |
| | {9} | | Office equipment, including all computer equipment and communication systems equipment and software Equipment, Laptop, Phones, Timeforce Software, Computers, Printers, Docutrack Interface, Software and Dell Server, Medication Technologies, DOSIS L60, Generators, MGR Professional Equipment, Medication Machine, Medication Technologies, Omnicell Medication Device, Polack Equipment, Integra NV Software, DeliveryTrack Hardware, Spectrum Cleanroom Device        $11,413.86 | 1129-000 | | | $217,785.90 |
| | {8} | | Office fixtures Leasehold Improvements, Kitchen Lockers, Greens Cabinets, Shelving, Cabinets $0.00        $798.88 | 1129-000 | | | $217,785.90 |
| | {7} | | Office furniture Furniture        $287.26 | 1129-000 | | | $217,785.90 |
| 03/16/2018 | (3) | Weber & Olcese, PLC | A/R Payment | 1121-000 | $35.00 | | $217,820.90 |
| 03/16/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $217,855.40 |
| 03/16/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $217,860.40 |
| 03/16/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $217,865.40 |
| 03/16/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $217,870.40 |
| 03/16/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $217,904.90 |
| 03/16/2018 | (3) | Huron Public Guardian | A/R Payment | 1121-000 | $120.04 | | $218,024.94 |
| 03/16/2018 | (3) | Huron County Public Guardian | A/R Payment | 1121-000 | $136.24 | | $218,161.18 |
| 03/16/2018 | (3) | Huron County Public Guardian | A/R Payment | 1121-000 | $88.18 | | $218,249.36 |
| | | | SUBTOTALS | | $12,963.46 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| Primary Taxpayer ID #: | **-***7072 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2017 | |
| For Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2018 | (26) | Discover Financial Services | Payment on Settlement w/Discover Financial Services p/o 3/2/2018 | 1241-000 | $85,000.00 | | $303,249.36 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $391.83 | $302,857.53 |
| 04/02/2018 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $44.42 | | $302,901.95 |
| 04/02/2018 | (3) | Optum Rx | A/R Payment | 1121-000 | $6.11 | | $302,908.06 |
| 04/02/2018 | (22) | Medication Managers, LLC | Payment on Settlement w/Medication Managers p/o 2/2/2018 | 1241-000 | $2,000.00 | | $304,908.06 |
| 04/02/2018 | (25) | H.D. Smith, LLC | Payment on Settlement w/H.D. Smith, LLC p/o 4/26/2018 | 1241-000 | $100,000.00 | | $404,908.06 |
| 04/12/2018 | (27) | State of Michigan | Refund of Abandoned Cash Property | 1290-000 | $111.17 | | $405,019.23 |
| 04/26/2018 | (3) | Optum Rx | A/R Payment | 1121-000 | $5.78 | | $405,025.01 |
| 04/26/2018 | (3) | Optum Rx | A/R Payment | 1121-000 | $49.99 | | $405,075.00 |
| 04/26/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $405,109.50 |
| 04/26/2018 | (3) | InterAct Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $405,114.50 |
| 04/26/2018 | (3) | Huron County Public Guardian | A/R Payment | 1121-000 | $100.00 | | $405,214.50 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $626.77 | $404,587.73 |
| 05/04/2018 | (3) | OptumRx | A/R Payment | 1121-000 | $382.30 | | $404,970.03 |
| 05/04/2018 | (3) | OptumRx | A/R Payment | 1121-000 | $18.78 | | $404,988.81 |
| 05/04/2018 | (3) | Family Service Agency of Mid Michigan | A/R Payment | 1121-000 | $86.55 | | $405,075.36 |
| 05/04/2018 | (28) | JP Morgan Chase & Co. | Payment on Settlement w/Chase Bank USA, NA p/o 4/20/2018 | 1241-000 | $7,500.00 | | $412,575.36 |
| 05/11/2018 | (3) | Allstate | A/R Payment | 1121-000 | $12,736.47 | | $425,311.83 |
| 05/15/2018 | (29) | Medline Industries, Inc. | Payment on Settlement w/Medline Industries p/o 5/11/2018 | 1241-000 | $4,750.00 | | $430,061.83 |
| 05/22/2018 | (3) | Premier Healthcare Alliance, LP | A/R Payment | 1121-000 | $4.22 | | $430,066.05 |
| 05/22/2018 | (3) | Pharmalink Inc. | A/R Payment | 1121-000 | $591.25 | | $430,657.30 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $678.24 | $429,979.06 |
| 05/31/2018 | 5016 | Dalto Consulting, Inc. | Accountant for Trustee Fees p/o 5/30/2018 | 3410-000 | | $69,766.79 | $360,212.27 |
| 05/31/2018 | 5017 | Wolfson Bolton, PLLC | Attorney for Trustee Fees p/o 5/30/2018 | 3210-000 | | $95,894.10 | $264,318.17 |
| 05/31/2018 | 5018 | Wolfson Bolton, PLLC | Attorney for Trustee Expenses p/o 5/30/2018 | 3220-000 | | $2,380.68 | $261,937.49 |
| 06/15/2018 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $263,937.49 |
| 06/15/2018 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $6,000.00 | | $269,937.49 |
| | | | | **SUBTOTALS** | $221,426.54 | $169,738.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-30077-DOF | Trustee Name: | Samuel D. Sweet |
|---|---|---|---|
| Case Name: | VPH PHARMACY, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***7072 | Checking Acct #: | ******0020 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 1/13/2017 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 6/13/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2018 | (32) | American Express Travel Related Services Company, | Payment on Settlement w/American Express p/o 7/3/2018 | 1241-000 | $88,000.00 | | $357,937.49 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $452.02 | $357,485.47 |
| 07/05/2018 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $359,485.47 |
| 07/17/2018 | (3) | Pharmalink Inc. | A/R Payment | 1121-000 | $1,221.18 | | $360,706.65 |
| 07/17/2018 | (30) | Frankenmuth Insurance | Turnover of Unclaimed Property | 1290-000 | $3,245.32 | | $363,951.97 |
| 07/17/2018 | (31) | Citibank, N.A. | Payment on Settlement w/Citibank, N.A. p/o 6/26/2018 | 1241-000 | $90,000.00 | | $453,951.97 |
| 07/19/2018 | (3) | OptumRx | A/R Payment | 1121-000 | $56.36 | | $454,008.33 |
| 07/19/2018 | (3) | Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $454,013.33 |
| 07/19/2018 | (3) | Community Payee Services | A/R Payment | 1121-000 | $34.50 | | $454,047.83 |
| 07/19/2018 | (3) | Community Payee Services | A/R Payment | 1121-000 | $5.00 | | $454,052.83 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $648.05 | $453,404.78 |
| 08/01/2018 | (14) | Regency Manor Nursing & Rehabilitation, LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $455,404.78 |
| 08/08/2018 | (3) | Pharmalink Inc. | A/R Payment | 1121-000 | $33.41 | | $455,438.19 |
| 08/29/2018 | 5019 | Armored Storage, LLC | Rent for Storage Unit #1801 - Sept 2018 & Oct 2018 | 2410-000 | | $250.00 | $455,188.19 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $734.82 | $454,453.37 |
| 09/10/2018 | (3) | Stericycle | A/R Payment | 1121-000 | $153.55 | | $454,606.92 |
| 09/10/2018 | (14) | Regency Manor Nursing & Rehabilitation LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $456,606.92 |
| 09/19/2018 | 5020 | Dalto Consulting, Inc. | Accountant for Trustee Fees (Third Interim) p/o 9/18/2018 | 3410-000 | | $27,735.00 | $428,871.92 |
| 09/19/2018 | 5021 | Wolfson Bolton, PLLC | Attorney for Trustee Fees (Third Interim) p/o 9/19/2018 | 3210-000 | | $105,343.05 | $323,528.87 |
| 09/19/2018 | 5022 | Wolfson Bolton, PLLC | Attorney for Trustee Expenses (Third Interim) p/o 9/19/2018 | 3220-000 | | $2,144.22 | $321,384.65 |
| 10/03/2018 | (14) | Regency Manor Nursing & Rehabilitation, LLC | Payment on Settlement with Regency Manor Nursing & Rehabilitation, LLC p/o 9/13/2017 | 1149-000 | $2,000.00 | | $323,384.65 |
| 10/09/2018 | (3) | Optum Rx | A/R Payment | 1121-000 | $29.27 | | $323,413.92 |
| 10/31/2018 | 5023 | Armored Self Storage | Payment for cleaning out storage unit | 2410-000 | | $200.00 | $323,213.92 |
| 12/05/2018 | (33) | QK Healthcare, Inc. | Payment on Compromise with QK Healthcare, Inc. p/o 11/27/2018 | 1241-000 | $5,000.00 | | $328,213.92 |
| 12/10/2018 | 5024 | Insurance Partners Agency, Inc. | Chapter 7 Blanket Bond 2018/2019 Renewal; Policy No. 3517698 | 2300-000 | | $45.61 | $328,168.31 |
| 12/14/2018 | (3) | Pharmalink Inc. | A/R Payment | 1121-000 | $6.39 | | $328,174.70 |
| 02/15/2019 | (3) | Express Scripts | A/R Payment | 1121-000 | $1,665.97 | | $329,840.67 |
| | | | | SUBTOTALS | $197,455.95 | $137,552.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-30077-DOF | |
| **Case Name:** | VPH PHARMACY, INC. | |
| **Primary Taxpayer ID #:** | **-***7072 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/13/2017 | |
| **For Period Ending:** | 6/13/2022 | |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0020 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2019 | (3) | Pharmalink, Inc. | A/R Payment | 1121-000 | $218.17 | | $330,058.84 |
| 06/06/2019 | (3) | GCG | A/R Payment | 1121-000 | $19.78 | | $330,078.62 |
| 06/14/2019 | (35) | Wolfson Bolton, PLLC | Payment on Settlement w/Patel Parties p/o 5/28/2019 | 1241-000 | $120,000.00 | | $450,078.62 |
| 07/03/2019 | (35) | The Rosetta Group, Inc. | Payment on Settlement w/Patel Parties p/o 5/28/2019 | 1241-000 | $10,000.00 | | $460,078.62 |
| 07/17/2019 | 5025 | Wolfson Bolton, PLLC | Attorney for Trustee Fees Fourth Interim p/o 7/16/2019 | 3210-000 | | $88,781.50 | $371,297.12 |
| 07/17/2019 | 5026 | Wolfson Bolton, PLLC | Attorney for Trustee Expenses Fourth Interim p/o 7/16/2019 | 3220-000 | | $3,335.36 | $367,961.76 |
| 07/19/2019 | (3) | Computershare/KCC | A/R Payment | 1121-000 | $20.79 | | $367,982.55 |
| 08/07/2019 | (35) | The Rosetta Group, Inc. | Payment on Settlement w/Patel Parties p/o 5/28/2019 | 1241-000 | $10,000.00 | | $377,982.55 |
| 09/10/2019 | (35) | The Rosetta Group Inc. | Payment on Settlement w/Patel Parties p/o 5/28/2019 | 1241-000 | $10,000.00 | | $387,982.55 |
| 09/17/2019 | (36) | Wesco Insurance Co. (Claims Funding) | Payment on Settlement w/ the Frank Parties p/o 9/6/2019 | 1249-000 | $180,000.00 | | $567,982.55 |
| 10/11/2019 | (3) | Glen Ellyn v. Mayne Pharma Settlement Fund | A/R Payment | 1121-000 | $172.75 | | $568,155.30 |
| 10/11/2019 | (35) | The Rosetta Group Inc. | Payment on Settlement w/Patel Parties p/o 5/28/2019 | 1241-000 | $10,000.00 | | $578,155.30 |
| 11/11/2019 | (37) | Lipson Neilson, PC | Payment on Settlement with Fisherbroyles p/o 10/22/2019 | 1249-000 | $340,000.00 | | $918,155.30 |
| 11/15/2019 | (35) | The Rosetta Group Inc. | Payment on Settlement w/Patel Parties p/o 5/28/2019 | 1241-000 | $10,000.00 | | $928,155.30 |
| 12/04/2019 | 5027 | Sommers Schwartz, P.C. | Special Counsel for Trustee Fees p/o 12/4/2019 | 3210-600 | | $208,000.00 | $720,155.30 |
| 12/04/2019 | 5028 | Sommer Schwartz, P.C. | Special Counsel for Trustee Expenses p/o 12/4/2019 | 3220-610 | | $44,084.86 | $676,070.44 |
| 12/04/2019 | 5029 | Wolfson Bolton, PLLC | Attorney for Trustee Fees p/o 12/4/2019 | 3210-000 | | $20,028.15 | $656,042.29 |
| 12/04/2019 | 5030 | Wolfson Bolton, PLLC | Attorney for Trustee Expenses p/o 12/4/2019 | 3220-000 | | $2,362.98 | $653,679.31 |
| 12/10/2019 | 5031 | Insurance Partners Agency, Inc. | Blanket Bond 11/1/2019 - 11/1/2020 | 2300-000 | | $272.13 | $653,407.18 |
| 12/13/2019 | (35) | The Rosetta Group, Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $10,000.00 | | $663,407.18 |
| 01/08/2020 | 5032 | Samuel D. Sweet | Trustee Fees p/o 1/7/2020 | 2100-000 | | $40,116.39 | $623,290.79 |
| 01/08/2020 | 5033 | Samuel D. Sweet | Trustee Expenses p/o 1/7/2020 | 2200-000 | | $913.60 | $622,377.19 |
| 01/10/2020 | (35) | Wynrose Consulting and Management, LLC | Payment on Sale p/o 11/29/2017 | 1241-000 | $10,000.00 | | $632,377.19 |
| 03/10/2020 | (35) | The Rosetta Group Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $10,000.00 | | $642,377.19 |
| | | | **SUBTOTALS** | | $720,431.49 | $407,894.97 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 17-30077-DOF |
| **Case Name:** | VPH PHARMACY, INC. |
| **Primary Taxpayer ID #:** | **-***7072 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/13/2017 |
| **For Period Ending:** | 6/13/2022 |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0020 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2020 | (35) | The Rosetta Group Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $10,000.00 | | $652,377.19 |
| 05/04/2020 | (35) | The Rosetta Group, Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $10,000.00 | | $662,377.19 |
| 05/13/2020 | (35) | The Rosetta Group Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $10,000.00 | | $672,377.19 |
| 06/02/2020 | (35) | The Rosetta Group Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $60,000.00 | | $732,377.19 |
| 06/02/2020 | (35) | The Rosetta Group Inc. | Payment on Settlement w/The Rosetta Group p/o 5/28/2019 | 1241-000 | $10,000.00 | | $742,377.19 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $12,991.60 | $729,385.59 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($12,991.60) | $742,377.19 |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,067.80 | $741,309.39 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,101.88 | $740,207.51 |
| 09/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,064.71 | $739,142.80 |
| 10/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,098.66 | $738,044.14 |
| 11/30/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,061.60 | $736,982.54 |
| 12/16/2020 | 5034 | Insurance Partners Agency, Inc. | Chapter 7 Blanket Bond Renewal 2020-2021; Policy No. 3517698 | 2300-000 | | $321.05 | $736,661.49 |
| 12/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,095.40 | $735,566.09 |
| 01/29/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,093.34 | $734,472.75 |
| 02/26/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $986.02 | $733,486.73 |
| 03/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,090.25 | $732,396.48 |
| 04/29/2021 | (38) | United States of America | Payment on Compromise w/United States of America p/o 2/17/2021 | 1241-000 | $120,931.17 | | $853,327.65 |
| 04/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,091.53 | $852,236.12 |
| 05/26/2021 | 5035 | Cardinal Health | Payment on Disbursement p/o 5/25/2021 | 4210-000 | | $124,532.30 | $727,703.82 |
| 05/28/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,266.76 | $726,437.06 |
| 06/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,128.49 | $725,308.57 |
| 07/07/2021 | 5036 | Wolfson Bolton, PLLC | Attorney for Trustee Fees p/o 7/7/2021 | 3210-000 | | $19,301.40 | $706,007.17 |
| 07/07/2021 | 5037 | Wolfson Bolton, PLLC | Attorney for Trustee Expenses p/o 7/7/2021 | 3220-000 | | $900.71 | $705,106.46 |
| 07/19/2021 | 5038 | Office of the United States Trustee | Payment on Disbursement p/o 7/16/2021; Claim No. 47 | 2950-000 | | $1,950.00 | $703,156.46 |
| 07/19/2021 | 5039 | Samuel D. Sweet | Payment of Chapter 7 Trustee Fees p/o 7/16/2021 | 2100-000 | | $32,391.76 | $670,764.70 |
| 07/19/2021 | 5040 | Samuel D. Sweet | Payment of Chapter 11 Trustee Fees p/o 7/16/21 [DN 782] | 6101-000 | | $8,901.82 | $661,862.88 |
| 07/19/2021 | 5041 | David G. Dragich | Payment on Disbursement p/o 7/16/21 [DN 782] | 6990-000 | | $84,036.02 | $577,826.86 |
| 07/19/2021 | 5042 | Wolfson Bolton, PLLC | Payment on Disbursement p/o 7/16/21 [DN 782] | 6700-140 | | $97,541.84 | $480,285.02 |
| | | | | | **SUBTOTALS** | $220,931.17 | $383,023.34 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-30077-DOF | | | Trustee Name: | Samuel D. Sweet | |
| Case Name: | VPH PHARMACY, INC. | | | Bank Name: | Pinnacle Bank | |
| Primary Taxpayer ID #: | **-***7072 | | | Checking Acct #: | ******0020 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 1/13/2017 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 6/13/2022 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/19/2021 | 5043 | Dalto Consulting, Inc. | Payment on Disbursement p/o 7/16/21 [DN 782] | 6410-000 | | $123,348.75 | $356,936.27 |
| 07/19/2021 | 5044 | H.D. Smith, LLC | Payment on Disbursement p/o 7/16/2021 [DN 782] | 5800-000 | | $280,986.40 | $75,949.87 |
| 07/19/2021 | 5045 | City of Swartz Creek | Payment on Disbursement p/o 7/16/21 [DN 782] | 5800-000 | | $7,800.18 | $68,149.69 |
| 07/19/2021 | 5046 | IRS | Payment on Disbursement p/o 7/16/21 [DN 782] | 5800-000 | | $141.99 | $68,007.70 |
| 07/19/2021 | 5047 | Michigan Vascular Access Staffing Corporation | Payment on Disbursement p/o 7/16/21 [DN 782] | 5800-000 | | $243.00 | $67,764.70 |
| 07/19/2021 | 5048 | SAAD Resources | Payment on Disbursement p/o 7/16/21 [DN 782] | 7100-000 | | $15,000.00 | $52,764.70 |
| 07/30/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $792.99 | $51,971.71 |
| 08/31/2021 | | Pinnacle Bank | Service Charge | 2600-000 | | $77.70 | $51,894.01 |
| 11/17/2021 | 5049 | Department of the Treasury | Late Filing Penalty Taxable Year Ending 12/31/2017 | 2810-000 | | $2,400.00 | $49,494.01 |
| 11/17/2021 | 5050 | Department of the Treasury | Late Filing Penalty Taxable Year Ending 12/31/2018 | 2810-000 | | $2,400.00 | $47,094.01 |
| 11/17/2021 | 5051 | Department of the Treasury | Late Filing Penalty Taxable Year Ending 12/31/2019 | 2810-000 | | $2,460.00 | $44,634.01 |
| 12/14/2021 | 5047 | STOP PAYMENT: Michigan Vascular Access | STOP PAYMENT - FUNDS UNCLAIMED - Payment on Disbursement p/o 7/16/21 [DN 782] | 5800-004 | | ($243.00) | $44,877.01 |
| 12/14/2021 | 5052 | United States Bankruptcy Court | Payment of Unclaimed Funds | 5800-001 | | $243.00 | $44,634.01 |
| 05/13/2022 | 5049 | STOP PAYMENT: Department of the | STOP PAYMENT - CHECK UNCLAIMED. Late Filing Penalty Taxable Year Ending 12/31/2017 | 2810-004 | | ($2,400.00) | $47,034.01 |
| 05/13/2022 | 5053 | United States Bankruptcy Court | IRS Late Filing Penalty Taxable Year Ending 12/31/2017 | 2810-000 | | $2,400.00 | $44,634.01 |

SUBTOTALS $0.00 $435,651.01

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 17-30077-DOF | |
| Case Name: | VPH PHARMACY, INC. | |
| Primary Taxpayer ID #: | **-***7072 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/13/2017 | |
| For Period Ending: | 6/13/2022 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0020 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,636,145.50 | $1,591,511.49 | $44,634.01 |
| | | | **Less: Bank transfers/CDs** | | $177,019.21 | $0.00 | |
| | | | **Subtotal** | | $1,459,126.29 | $1,591,511.49 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,459,126.29 | $1,591,511.49 | |

**For the period of 1/13/2017 to 6/13/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,459,126.29 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,459,126.29 |
| Total Internal/Transfer Receipts: | $177,019.21 |
| | |
| Total Compensable Disbursements: | $1,591,511.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,591,511.49 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/25/2017 to 6/13/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,459,126.29 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,459,126.29 |
| Total Internal/Transfer Receipts: | $177,019.21 |
| | |
| Total Compensable Disbursements: | $1,591,511.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,591,511.49 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-30077-DOF | **Trustee Name:** Samuel D. Sweet |
| **Case Name:** | VPH PHARMACY, INC. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***7072 | **Checking Acct #:** ******0020 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 1/13/2017 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 6/13/2022 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $1,641,938.39 | $1,597,304.38 | $44,634.01 |

**For the period of 1/13/2017 to 6/13/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,641,938.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,641,938.39 |
| Total Internal/Transfer Receipts: | $177,019.21 |
| | |
| Total Compensable Disbursements: | $1,597,304.38 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,597,304.38 |
| Total Internal/Transfer Disbursements: | $177,019.21 |

**For the entire history of the case between 06/30/2017 to 6/13/2022**

| | |
|---|---|
| Total Compensable Receipts: | $1,641,938.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,641,938.39 |
| Total Internal/Transfer Receipts: | $177,019.21 |
| | |
| Total Compensable Disbursements: | $1,597,304.38 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,597,304.38 |
| Total Internal/Transfer Disbursements: | $177,019.21 |

/s/ SAMUEL D. SWEET

SAMUEL D. SWEET

| | | |
|---|---|---|
| **Case No.:** | 17-30077-DOF | **Trustee Name:** Samuel D. Sweet |
| **Case Name:** | VPH PHARMACY, INC. | **Date:** 6/13/2022 |
| **Claims Bar Date:** | 10/25/2017 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | SAMUEL D. SWEET<br><br>52 E. Burdick St. #10<br>Oxford MI 48371 | Trustee Compensation | Allowed | 2100-000 | $72,508.15 | $72,508.15 | $0.00 | $0.00 | $0.00 |
| | SAMUEL D. SWEET<br><br>52 E. Burdick St. #10<br>Oxford MI 48371 | Trustee Expenses | Allowed | 2200-000 | $913.60 | $913.60 | $0.00 | $0.00 | $0.00 |
| | MUELLER & COMPANY, PC<br><br>575 E. Big Beaver Rd. Suite 250<br>Troy MI 48083 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $47.60 | $0.00 | $0.00 | $0.00 | $47.60 |
| | DALTO CONSULTING, INC.<br><br>32400 Telegraph Rd. Suite 102<br>Bingham Farms MI 48025 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $129,245.62 | $129,245.62 | $0.00 | $0.00 | $0.00 |
| | MUELLER & COMPANY, PC<br><br>575 E. Big Beaver Rd. Suite 250<br>Troy MI 48083 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $7,460.50 | $0.00 | $0.00 | $0.00 | $7,460.50 |
| | WOLFSON BOLTON, PLLC<br><br>3150 Livernois Road Suite 275<br>Troy MI 48083 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $346,370.35 | $346,370.35 | $0.00 | $0.00 | $0.00 |
| | UNITED STATES BANKRUPTCY COURT<br><br>226 W. Second St. Flint MI 48502 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $5,265.00 | $0.00 | $0.00 | $0.00 | $5,265.00 |
| | INTERNAL REVENUE SERVICE | Income Taxes - Internal Revenue Service (post-petitio | Allowed | 2810-000 | $7,260.00 | $7,260.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** 2017, 2018 & 2019 Late Filing Penalties

| Case No.: | 17-30077-DOF | Trustee Name: | Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | Date: | 6/13/2022 |
| Claims Bar Date: | 10/25/2017 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | REPOCAST.COM<br><br>601 Gordon Industrial Court<br>Byron Center MI 49315 | On-line Auctioneer for Trustee Expenses | Allowed | 3640-000 | $375.00 | $375.00 | $0.00 | $0.00 | $0.00 |
| | REPOCAST.COM<br><br>601 Gordon Industrial Court<br>Byron Center MI 49315 | On-line Auctioneer for Trustee Fees (including buyers premiums) | Allowed | 3630-000 | $237.30 | $237.30 | $0.00 | $0.00 | $0.00 |
| | REGENCY MANOR NURSING & REHABILITATION, LLC<br>30700 Telegraph Suite 2504<br>Bingham Farms MI 48025 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $6,000.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |

**Claim Notes:** refund for overpayment on settlement on Asset #14

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | SOMMER SCHWARTZ, P.C.<br><br>One Town Square<br>17th Floor<br>Southfield MI 48076 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $44,084.86 | $44,084.86 | $0.00 | $0.00 | $0.00 |
| | SOMMERS SCHWARTZ, P.C.<br><br>One Towne Square<br>17th Floor<br>Southfield MI 48076 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $208,000.00 | $208,000.00 | $0.00 | $0.00 | $0.00 |
| 47 | OFFICE OF THE UNITED STATES TRUSTEE<br>Ohio/Michigan Regional Office<br>211 West Fort Street Suite 700<br>Detroit MI 48226 | U.S. Trustee Quarterly Fees | Allowed | 2950-000 | $1,950.00 | $1,950.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (47-1) 11 U.S.C. 507(a)(2)

| Case No.: | 17-30077-DOF | Trustee Name: Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | Date: 6/13/2022 |
| Claims Bar Date: | 10/25/2017 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5 | GENESEE COUNTRY TREASURER<br><br>1101 Beach Street<br>Flint MI 48502-1475 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (5-1) 58-29-551-011 - 2015 DELINQUENT REAL PROPERTY TAX; Claim Withdrawn on 3/23/2019 [DN 673] | | | | | | | | |
| 17 | VINCENT HOWARD<br><br>c/o Hertz Schram PC<br>1760 S. Telegraph Rd.<br>Suite 300<br>Bloomfield Hills MI 48302 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn p/o 5/28/2019 [DN 708] | | | | | | | | |
| 34 | CHIMAN PATEL AND KAMLAXI PROTECH, INC.<br><br>c/o Frank & Frank, PLLC<br>30833 Northwestern Hwy., Suite 205<br>Farmington Hills MI 48334 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn p/o 5/28/2019 [DN 708] | | | | | | | | |
| 35 | CANALI'S PHARMACY<br><br>200 Arnet Street #130<br>Ypsilanti MI 48198 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn p/o 5/28/2019 [DN 708] | | | | | | | | |

Case No.: 17-30077-DOF

Case Name: VPH PHARMACY, INC.

Claims Bar Date: 10/25/2017

Trustee Name: Samuel D. Sweet

Date: 6/13/2022

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 36 | AMEE PATEL<br><br>c/o Frank & Frank, PLLC<br>30833 Northwestern Hwy., Suite 205<br>Farmington Hills MI 48334 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Withdrawn p/o 5/28/2019 [DN 708]

| | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | WOLFSON BOLTON, PLLC<br><br>3150 Livernois Road Suite 275<br>Troy MI 48083 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $15,390.52 | $15,390.52 | $0.00 | $0.00 | $0.00 |
| | DALTO CONSULTING, INC.<br><br>32400 Telegraph Rd. Suite 102<br>Bingham Farms MI 48025 | Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed | 6410-000 | $123,348.75 | $123,348.75 | $0.00 | $0.00 | $0.00 |
| | WOLFSON BOLTON, PLLC<br><br>3150 Livernois Road Suite 275<br>Troy MI 48083 | Attorney for Creditor's Committee Expenses (Chapter 11) | Allowed | 6710-150 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WOLFSON BOLTON, PLLC<br><br>3150 Livernois Road Suite 275<br>Troy MI 48083 | Attorney for Creditor's Committee Fees (Chapter 11) | Allowed | 6700-140 | $97,541.84 | $97,541.84 | $0.00 | $0.00 | $0.00 |

| Case No.: | 17-30077-DOF | Trustee Name: | Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | Date: | 6/13/2022 |
| Claims Bar Date: | 10/25/2017 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DAVID G. DRAGICH<br><br>17000 Kercheval Avenue Suite 210<br>Grosse Pointe Woods MI 48230 | Other Prior Chapter Administrative Expenses | Allowed | 6990-000 | $84,036.02 | $84,036.02 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Chapter 11 Administrative Expense Claim | | | | | | | | |
| | SAMUEL D. SWEET<br><br>52 E. Burdick St. #10<br>Oxford MI 48371 | Trustee Comp (Chapter 11) | Allowed | 6101-000 | $8,901.82 | $8,901.82 | $0.00 | $0.00 | $0.00 |
| 11 | CITY OF SWARTZ CREEK<br><br>8083 Civic Drive<br>Swartz Creek MI 48473 | Claims of Government al Units | Allowed | 5800-000 | $7,800.18 | $7,800.18 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (11-1) Property taxes, water/sewer charges; $7,800.18 allowed as priority unsecured and $99.96 is allowed as general unsecured amount p/o 2/20/2019 [DN 664] | | | | | | | | |
| 16 | IRS<br><br>Department of Treasury<br>Internal Revenue Service<br>Cincinnati OH 45999-0039 | Claims of Government al Units | Allowed | 5800-000 | $141.99 | $141.99 | $0.00 | $0.00 | $0.00 |
| 21 | MICHIGAN VASCULAR ACCESS STAFFING CORPORATION<br>315 Virginia Court<br>Canton MI 48187 | Claims of Government al Units | Allowed | 5800-000 | $243.00 | $243.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (21-1) Vascular Access Services and Venous Catheters | | | | | | | | |
| 23a | H.D. SMITH, LLC<br><br>c/o John T. Piggins<br>Miller Johnson<br>P.O. Box 306<br>Grand Rapids MI 49501 | Claims of Government al Units | Allowed | 5800-000 | $280,986.40 | $280,986.40 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Priority claim paid p/o 7/16/2021 [DN 782] | | | | | | | | |
| 51 | SOFTWRITERS, INC.<br><br>Attn: Dot Campbell<br>5800 Corporate Drive,<br>FL 4<br>Pittsburgh PA 15237 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (51-1) See invoices for goods sold. Confidential contracts upon requests; Claim Disallowed p/o 3/29/19 [DN 677] | | | | | | | | |

| Case No.: | 17-30077-DOF | | | | | | Trustee Name: | Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | | | | | | Date: | 6/13/2022 |
| Claims Bar Date: | 10/25/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BAXTER HEALTHCARE<br><br>1 Baxter Parkway<br>Credit Dept. DF3/2E<br>Deerfield IL 60015 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $67.02 | $0.00 | $0.00 | $0.00 | $67.02 |
| 2 | ULINE SHIPPING SUPPLIES<br><br>12575 Uline Drive<br>Pleasant Prairie WI 53158 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,538.47 | $0.00 | $0.00 | $0.00 | $1,538.47 |
| **Claim Notes:** | (2-1) Goods sold | | | | | | | | |
| 3 | OFFICE DEPOT<br><br>6600 N Military Trail - S413G<br>Boca Raton FL 33496 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,921.12 | $0.00 | $0.00 | $0.00 | $1,921.12 |
| **Claim Notes:** | (3-1) Goods sold | | | | | | | | |
| 4 | CONSUMERS ENERGY COMPANY<br><br>Attn: Legal Dept<br>One Energy Plaza<br>Jackson MI 49201 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn on 7/5/2017 [DN 301] | | | | | | | | |
| 6 | THE JOINT COMMISION<br><br>1 Renaissance Blvd.<br>Oakbrook Terrace IL 60181 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,900.00 | $0.00 | $0.00 | $0.00 | $2,900.00 |
| 7 | RUSSELL COLLECTION AGENCY INC.<br>PO BOX 7009<br>FLINT MI 48507 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,417.27 | $0.00 | $0.00 | $0.00 | $5,417.27 |
| 8 | FFF ENTERPRISES INC.<br><br>41093 Country Center Dr.<br>Temecula CA 92591 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,704.50 | $0.00 | $0.00 | $0.00 | $20,704.50 |
| 9 | FINKEL WHITEFIELD SELIK<br><br>32300 Northwestern Hwy.<br>Suite 200<br>Farmington MI 48334 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,812.50 | $0.00 | $0.00 | $0.00 | $1,812.50 |

| Case No. | 17-30077-DOF | | | | | | Trustee Name: | Samuel D. Sweet |
| Case Name: | VPH PHARMACY, INC. | | | | | | Date: | 6/13/2022 |
| Claims Bar Date: | 10/25/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10 | CIT FINANCE LLC<br><br>c/o Weltman, Weinberg, & Reis Co., L.P.A.<br>3705 Marlane Drive<br>Grove City OH 43123 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $21,265.57 | $0.00 | $0.00 | $0.00 | $21,265.57 |
| 11a | CITY OF SWARTZ CREEK<br><br>8083 Civic Drive<br>Swartz Creek MI 48473 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $99.96 | $0.00 | $0.00 | $0.00 | $99.96 |

**Claim Notes:** $7,800.18 allowed as priority unsecured and $99.96 is allowed as general unsecured amount p/o 2/20/2019 [DN 664]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | BELLANCA LABARGE<br><br>20480 Vernier Road<br>Harper Woods MI 48225 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim Expunged p/o 2/20/2019 [DN 665]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13 | SAAD RESOURCES<br><br>183 Faris Circle<br>Greenville SC 29605 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** $15,000.00 paid p/o 7/16/2021 [DN 782] leaving remaining balance of $26,955.07.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13a | SAAD RESOURCES<br><br>183 Faris Circle<br>Greenville SC 29605 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $26,955.07 | $0.00 | $0.00 | $0.00 | $26,955.07 |

**Claim Notes:** $15,000.00 paid p/o 7/16/2021 [DN 782] leaving remaining balance of $26,955.07.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 14 | OPUS III VII CORPORATION<br><br>8939 F Street<br>Omaha NE 68127 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,328.73 | $0.00 | $0.00 | $0.00 | $4,328.73 |
| 15 | THE POLACK CORP.<br><br>1400 Keystone Ave<br>Lansing MI 48911 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,824.82 | $0.00 | $0.00 | $0.00 | $1,824.82 |

**Claim Notes:** (15-1) supplies/service contract for copiers

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16a | IRS<br><br>Department of Treasury<br>Internal Revenue Service<br>Cincinnati OH<br>45999-0039 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,533.52 | $0.00 | $0.00 | $0.00 | $4,533.52 |

**Case No.** <u>17-30077-DOF</u>

**Case Name:** <u>VPH PHARMACY, INC.</u>

**Claims Bar Date:** <u>10/25/2017</u>

**Trustee Name:** <u>Samuel D. Sweet</u>

**Date:** <u>6/13/2022</u>

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 18 | MEDICAL SPECIALTIES DIST. LLC<br> Commercial Collection Corp. of NY<br> 34 Seymour St.<br> Tonawanda NY 14150 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $84,240.30 | $0.00 | $0.00 | $0.00 | $84,240.30 |
| 19 | U.S. BANK, N.A. DBA U.S. BANK EQUIPMENT FINANCE<br> 1310 Madrid Street<br> Marshall MN 56258 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,398.82 | $0.00 | $0.00 | $0.00 | $3,398.82 |
| 20 | EVERBANK COMMERCIAL FINANCE, INC.<br> 10 Waterview Blvd.<br> Parsippany NJ 07054 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $29,700.00 | $0.00 | $0.00 | $0.00 | $29,700.00 |

**Claim Notes:** (20-1) Rental Agreement

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 21a | MICHIGAN VASCULAR ACCESS STAFFING CORPORATION<br> 315 Virginia Court<br> Canton MI 48187 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,056.00 | $0.00 | $0.00 | $0.00 | $5,056.00 |

**Claim Notes:** (21-1) Vascular Access Services and Venous Catheters

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 22 | MICHIGAN VASCULAR ACCESS STAFFING CORPORATION<br> 315 Virginia Court<br> Canton MI 48187 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,139.00 | $0.00 | $0.00 | $0.00 | $7,139.00 |

**Claim Notes:** Claim Reclassified and $7139 allowed as general unsecured p/o 3/29/19 [DN 678]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 23 | H.D. SMITH, LLC C/O JOHN T PIGGINS MILLER JOHNSON PO BOX 306 GRAND RAPIDS MI 49501-0306 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $858,458.02 | $0.00 | $0.00 | $0.00 | $858,458.02 |

**Claim Notes:** (23-1) Go1139444.42ods sold and loans; Claim allowed as general unsecured in reduced in amount of $858,458.02 p/o 5/4/2018 [DN 560].

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 | FISHERBROYLES, LLP<br><br> 6800 W. Central Ave<br> Suite E<br> Toledo OH 43617 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $119,876.76 | $0.00 | $0.00 | $0.00 | $119,876.76 |

**Claim Notes:** (24-1) Fees for legal Services

Case No.: 17-30077-DOF

Case Name: VPH PHARMACY, INC.

Claims Bar Date: 10/25/2017

Trustee Name: Samuel D. Sweet

Date: 6/13/2022

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 25 | MICHIGAN BELL TELEPHONE COMPANY &#037; AT&T Services, Inc. Karen Cavagnaro, Lead Paralegal One AT&T Way, Room 3A104 Bedminster NJ 07921 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $748.48 | $0.00 | $0.00 | $0.00 | $748.48 |

**Claim Notes:** (25-1) services provided

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 26 | OMNICELL, INC. 590 E. Middlefield Road Mountain View CA 94043 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $68,191.43 | $0.00 | $0.00 | $0.00 | $68,191.43 |
| 27 | MARLIN BUSINESS BANK 300 Fellowship Road Mount Laurel NJ 08054 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,477.03 | $0.00 | $0.00 | $0.00 | $1,477.03 |

**Claim Notes:** (27-1) Leased Equipment

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 28 | ACCESS RN 1540 South Holland Sylvania Rd. Suite 101 Maumee OH 43537 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,510.00 | $0.00 | $0.00 | $0.00 | $5,510.00 |

**Claim Notes:** (28-1) bedside vascular access services performed

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 29 | CARDINAL HEALTH 110, LLC c/o Debra Willet, VP Asso. Gen. Counsel 7000 Cardinal Place Dublin OH 43017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $718,460.05 | $0.00 | $0.00 | $0.00 | $718,460.05 |

**Claim Notes:** Claim allowed as general unsecured in amount of $718,460.05 p/o 5/26/21 [DN 766]

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 30 | HAP ALLIANCE HEALTH AND LIFE 2850 W. Grand Blvd. Detroit MI 48202 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,079.28 | $0.00 | $0.00 | $0.00 | $4,079.28 |

**Claim Notes:** (30-1) Health care prescription drug benefit plan.

| Case No.: | 17-30077-DOF |
|---|---|
| Case Name: | VPH PHARMACY, INC. |
| Claims Bar Date: | 10/25/2017 |

Trustee Name: Samuel D. Sweet

Date: 6/13/2022

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 | THE DINOVELLI GROUP<br><br>c/o Frank & Frank, PLLC 30833 Northwestern Hwy., Suite 205 Farmington Hills MI 48334 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,274,380.00 | $0.00 | $0.00 | $0.00 | $2,274,380.00 |
| 32 | TRINITY PHARMACY<br><br>c/o Frank & Frank, PLLC 30833 Northwestern Hwy., Suite 205 Farmington Hills MI 48334 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $117,990.00 | $0.00 | $0.00 | $0.00 | $117,990.00 |
| 33 | THE ROSETTA GROUP<br><br>c/o Frank & Frank, PLLC 30833 Northwestern Hwy., Suite 205 Farmington Hills MI 48334 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,217,424.01 | $0.00 | $0.00 | $0.00 | $1,217,424.01 |
| 37 | MEDLINE INDUSTRIES INC<br><br>Bankruptcy Dept Three Lakes Drive Northfield IL 60093 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,401.34 | $0.00 | $0.00 | $0.00 | $11,401.34 |

**Claim Notes:** (37-1) Goods Sold

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38 | POINTCLICKCARE<br><br>300 Technecenter Drive Suite A Milford OH 45150 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,104.52 | $0.00 | $0.00 | $0.00 | $9,104.52 |

**Claim Notes:** (38-1) Goods Sold

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES' (CMS) ATTN: Amelia Wallrich, US DHHS OGC, Regi 233 N. Michigan Avenue, Suite 700 Chicago IL 60601 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Withdrawn on 2/19/2019 [DN 656]

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case No.** | 17-30077-DOF | | | | | | **Trustee Name:** | Samuel D. Sweet |
| **Case Name:** | VPH PHARMACY, INC. | | | | | | **Date:** | 6/13/2022 |
| **Claims Bar Date:** | 10/25/2017 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 40 | OMNI MEDICAL SUPPLY, INC.<br><br>c/o Douglas C. Bernstein<br>Plunkett Cooney<br>38505 Woodward Ave., Suite 100<br>Bloomfield Hills MI 48304 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,636.89 | $0.00 | $0.00 | $0.00 | $7,636.89 |

**Claim Notes:**   (40-1) Goods sold

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41 | FRANK & FRANK, PLLC<br><br>30833 Northwestern Hwy., Suite 205<br>Farmington Hills MI 48334 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $112,697.57 | $0.00 | $0.00 | $0.00 | $112,697.57 |
| 42 | RX SERVICES LLC<br><br>4505 Falls of Neuse Suite 550<br>Raleigh NC 27609 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,390.73 | $0.00 | $0.00 | $0.00 | $5,390.73 |

**Claim Notes:**   (42-1) Backup Pharmacy Services - Goods Sold

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43 | CIT FINANCE LLC<br><br>c/o Weltman, Weinberg, & Reis Co., L.P.A.<br>3705 Marlane Drive<br>Grove City OH 43123 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $53,361.26 | $0.00 | $0.00 | $0.00 | $53,361.26 |
| 44 | BELLANCA LABARGE<br><br>20480 Vernier Road<br>Harper Woods MI 48225 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,921.02 | $0.00 | $0.00 | $0.00 | $5,921.02 |

**Claim Notes:**   (44-1) Legal service performed; Claim reduced p/o 2/20/2019 [DN 665]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45 | HAP ALLIANCE HEALTH AND LIFE<br><br>2850 W. Grand Blvd.<br>Detroit MI 48202 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (45-1) Health care prescription drug benefit plan.; Claim Expunged [DN 657]

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46 | MEDICATION MANAGERS LLC<br><br>ATN: Ray Ebersole<br>P.O. Box 377<br>Mason OH 45040 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,546.11 | $0.00 | $0.00 | $0.00 | $20,546.11 |

**Case No.** <u>17-30077-DOF</u>

**Case Name:** <u>VPH PHARMACY, INC.</u>

**Claims Bar Date:** <u>10/25/2017</u>

**Trustee Name:** <u>Samuel D. Sweet</u>

**Date:** <u>6/13/2022</u>

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 48 | CONSUMERS ENERGY COMPANY<br><br>Attn: Legal Dept<br>One Energy Plaza<br>Jackson MI 49201 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (48-1) Administrative Expense; Claim Withdrawn on 3/8/19 [DN 668] | | | | | | | | |
| 49 | INTEGRA LTC SOLUTIONS LLC<br><br>317 Commercial Avenue<br>Anacortes WA 98221 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,688.36 | $0.00 | $0.00 | $0.00 | $11,688.36 |
| **Claim Notes:** | (49-1) Monthly rental for DLT software and annual support for DT software | | | | | | | | |
| 50 | QK HEALTHCARE, INC.<br><br>c/o General Counsel<br>35 Sawgrass Drive<br>Bellport NY 11713 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,022.68 | $0.00 | $0.00 | $0.00 | $19,022.68 |
| 51a | SOFTWRITERS, INC.<br><br>Attn: Dot Campbell<br>5800 Corporate Drive, FL 4<br>Pittsburgh PA 15237 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (51-1) See invoices for goods sold. Confidential contracts upon requests; Claim Disallowed p/o 3/29/19 [DN 677] | | | | | | | | |
| | | | | | $7,329,376.71 | $1,444,335.40 | $0.00 | $0.00 | $5,885,041.31 |

| | |
|---|---|
| **Case No.** | 17-30077-DOF |
| **Case Name:** | VPH PHARMACY, INC. |
| **Claims Bar Date:** | 10/25/2017 |

**Trustee Name:** Samuel D. Sweet

**Date:** 6/13/2022

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $47.60 | $47.60 | $0.00 | $0.00 | $0.00 | $47.60 |
| Accountant for Trustee Fees (Other Firm) | $136,706.12 | $136,706.12 | $129,245.62 | $0.00 | $0.00 | $7,460.50 |
| Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $123,348.75 | $123,348.75 | $123,348.75 | $0.00 | $0.00 | $0.00 |
| Attorney for Creditor's Committee Expenses (Chapter 11) | $1,780.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Creditor's Committee Fees (Chapter 11) | $129,511.50 | $97,541.84 | $97,541.84 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $15,390.52 | $15,390.52 | $15,390.52 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $346,370.35 | $346,370.35 | $346,370.35 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $309,487.85 | $289,171.57 | $289,171.57 | $0.00 | $0.00 | $0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $5,265.00 | $5,265.00 | $0.00 | $0.00 | $0.00 | $5,265.00 |
| General Unsecured § 726(a)(2) | $6,242,317.62 | $5,881,268.21 | $15,000.00 | $0.00 | $0.00 | $5,866,268.21 |
| Income Taxes - Internal Revenue Service (post-petition) | $7,260.00 | $7,260.00 | $7,260.00 | $0.00 | $0.00 | $0.00 |
| On-line Auctioneer for Trustee Expenses | $375.00 | $375.00 | $375.00 | $0.00 | $0.00 | $0.00 |
| On-line Auctioneer for Trustee Fees (including buyers premiums) | $237.30 | $237.30 | $237.30 | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses | $6,000.00 | $6,000.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |
| Other Prior Chapter Administrative Expenses | $84,036.02 | $84,036.02 | $84,036.02 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $3,520,609.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Expenses | $44,084.86 | $44,084.86 | $44,084.86 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $208,000.00 | $208,000.00 | $208,000.00 | $0.00 | $0.00 | $0.00 |
| Trustee Comp (Chapter 11) | $8,901.82 | $8,901.82 | $8,901.82 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $72,508.15 | $72,508.15 | $72,508.15 | $0.00 | $0.00 | $0.00 |
| Trustee Expenses | $913.60 | $913.60 | $913.60 | $0.00 | $0.00 | $0.00 |
| U.S. Trustee Quarterly Fees | $1,950.00 | $1,950.00 | $1,950.00 | $0.00 | $0.00 | $0.00 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:        17-30077-DOF
Case Name:       VPH Pharmacy, Inc.
Trustee Name:    Samuel D. Sweet

Balance on hand:                    $44,634.01

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:            $0.00
Remaining balance:            $44,634.01

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Samuel D. Sweet, Trustee Fees | $72,508.15 | $72,508.15 | $0.00 |
| Samuel D. Sweet, Trustee Expenses | $913.60 | $913.60 | $0.00 |
| Wolfson Bolton, PLLC, Attorney for Trustee Fees | $346,370.35 | $346,370.35 | $0.00 |
| Wolfson Bolton, PLLC, Attorney for Trustee Expenses | $15,390.52 | $15,390.52 | $0.00 |
| Dalto Consulting, Inc., Accountant for Trustee Fees | $129,245.62 | $129,245.62 | $0.00 |
| Mueller & Company, PC , Accountant for Trustee Expenses | $47.60 | $0.00 | $47.60 |
| United States Bankruptcy Court, Clerk of the Court Costs | $5,265.00 | $0.00 | $5,265.00 |
| Other: Sommers Schwartz, P.C., Special Counsel for Trustee Fees | $208,000.00 | $208,000.00 | $0.00 |
| Other: Sommer Schwartz, P.C., Special Counsel for Trustee Expenses | $44,084.86 | $44,084.86 | $0.00 |
| Other: Mueller & Company, PC, Accountant for Trustee Fees | $7,460.50 | $0.00 | $7,460.50 |
| Other: Repocast.com, On-Line Auctioneer for Trustee Fees | $237.30 | $237.30 | $0.00 |
| Other: Repocast.com, On-Line Auctioneer for Trustee Expenses | $375.00 | $375.00 | $0.00 |
| Other: Regency Manor Nursing & Rehabilitation, LLC, Other Chapter 7 Administrative Expenses | $6,000.00 | $0.00 | $6,000.00 |

Total to be paid for chapter 7 administrative expenses: $18,773.10

Remaining balance: $25,860.91

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Wolfson Bolton, PLLC, Attorney for Creditor's Committee Fees | $97,541.84 | $97,541.84 | $0.00 |
| Dalto Consulting, Inc. , Accountant for Trustee/D-I-P Fees | $123,348.75 | $123,348.75 | $0.00 |
| Other: Samuel D. Sweet, Trustee Fees | $8,901.82 | $8,901.82 | $0.00 |
| Other: David G. Dragich, Other Prior Chapter Administrative Expenses | $84,036.02 | $84,036.02 | $0.00 |

Total to be paid to prior chapter administrative expenses: $0.00

Remaining balance: $25,860.91

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $289,171.57 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 11 | City of Swartz Creek | $7,800.18 | $7,800.18 | $0.00 |
| 16 | IRS | $141.99 | $141.99 | $0.00 |
| 21 | Michigan Vascular Access Staffing Corporation | $243.00 | $243.00 | $0.00 |
| 23a | H.D. Smith, LLC | $280,986.40 | $280,986.40 | $0.00 |

Total to be paid to priority claims: $0.00

Remaining balance: $25,860.91

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $5,881,268.21 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.7 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Baxter Healthcare | $67.02 | $0.00 | $0.30 |
| 2 | Uline Shipping Supplies | $1,538.47 | $0.00 | $6.78 |
| 3 | Office Depot | $1,921.12 | $0.00 | $8.47 |
| 6 | The Joint Commision | $2,900.00 | $0.00 | $12.78 |
| 7 | RUSSELL COLLECTION AGENCY INC. | $5,417.27 | $0.00 | $23.88 |
| 8 | FFF Enterprises Inc. | $20,704.50 | $0.00 | $91.27 |
| 9 | Finkel Whitefield Selik | $1,812.50 | $0.00 | $7.99 |
| 10 | CIT Finance LLC | $21,265.57 | $0.00 | $93.75 |
| 11a | City of Swartz Creek | $99.96 | $0.00 | $0.44 |
| 13 | SAAD Resources | $15,000.00 | $15,000.00 | $0.00 |
| 13a | SAAD Resources | $26,955.07 | $0.00 | $118.82 |
| 14 | Opus III VII Corporation | $4,328.73 | $0.00 | $19.08 |
| 15 | The Polack Corp. | $1,824.82 | $0.00 | $8.04 |
| 16a | IRS | $4,533.52 | $0.00 | $19.99 |
| 18 | Medical Specialties Dist. LLC | $84,240.30 | $0.00 | $371.37 |
| 19 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | $3,398.82 | $0.00 | $14.98 |
| 20 | Everbank Commercial Finance, Inc. | $29,700.00 | $0.00 | $130.93 |
| 21a | Michigan Vascular Access Staffing Corporation | $5,056.00 | $0.00 | $22.29 |
| 22 | Michigan Vascular Access Staffing Corporation | $7,139.00 | $0.00 | $31.47 |
| 23 | H.D. SMITH, LLC c/o JOHN T PIGGINS MILLER JOHNSON | $858,458.02 | $0.00 | $3,784.43 |
| 24 | FisherBroyles, LLP | $119,876.76 | $0.00 | $528.47 |
| 25 | Michigan Bell Telephone Company | $748.48 | $0.00 | $3.30 |
| 26 | Omnicell, Inc. | $68,191.43 | $0.00 | $300.62 |
| 27 | Marlin Business Bank | $1,477.03 | $0.00 | $6.51 |
| 28 | Access RN | $5,510.00 | $0.00 | $24.29 |
| 29 | Cardinal Health 110, LLC | $718,460.05 | $0.00 | $3,167.27 |
| 30 | HAP Alliance Health and Life | $4,079.28 | $0.00 | $17.98 |
| 31 | The Dinovelli Group | $2,274,380.00 | $0.00 | $10,026.40 |
| 32 | Trinity Pharmacy | $117,990.00 | $0.00 | $520.15 |

| 33 | The Rosetta Group | $1,217,424.01 | $0.00 | $5,366.90 |
|---|---|---|---|---|
| 37 | Medline Industries Inc | $11,401.34 | $0.00 | $50.26 |
| 38 | PointClickCare | $9,104.52 | $0.00 | $40.14 |
| 40 | Omni Medical Supply, Inc. | $7,636.89 | $0.00 | $33.67 |
| 41 | Frank & Frank, PLLC | $112,697.57 | $0.00 | $496.82 |
| 42 | Rx Services LLC | $5,390.73 | $0.00 | $23.76 |
| 43 | CIT Finance LLC | $53,361.26 | $0.00 | $235.24 |
| 44 | Bellanca Labarge | $5,921.02 | $0.00 | $26.10 |
| 46 | Medication Managers LLC | $20,546.11 | $0.00 | $90.58 |
| 49 | Integra LTC Solutions LLC | $11,688.36 | $0.00 | $51.53 |
| 50 | QK Healthcare, Inc. | $19,022.68 | $0.00 | $83.86 |

Total to be paid to timely general unsecured claims: $25,860.91
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00